**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

———————

| | | |
|---|---|---|
| MACK TRUCKS, INC., | ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No. 2:07-cv-3737-RBS |
| | ) | |
| v. | ) | |
| | ) | HON. R. BARCLAY SURRICK |
| INTERNATIONAL UNION, UNITED | ) | |
| AUTOMOBILE, AEROSPACE | ) | |
| & AGRICULTURAL IMPLEMENT | ) | |
| WORKERS OF AMERICA-UAW, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| MARTIN RACHILLA, JOSEPH E. | ) | |
| CRAIG, JR., JOHN R. WAHLER, | ) | |
| RONALD L. ROYER, DOROTHY | ) | |
| GANTZ, CHARLES CULLEY DAVID | ) | |
| MOORE, on behalf of themselves and a | ) | |
| similarly situated class, and | ) | |
| INTERNATIONAL UNION, UNITED | ) | |
| AUTOMOBILE, AEROSPACE & | ) | |
| AGRICULTURAL IMPLEMENT | ) | |
| WORKERS OF AMERICA – UAW, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| vs. | ) | |
| | ) | |
| MACK  TRUCKS,  INC.,  and  MACK | ) | |
| TRUCKS,  INC.  RETIREE  WELFARE | ) | |
| BENEFIT PLAN, | ) | |
| | ) | |
| Defendants. | ) | |

**DECLARATION OF WILLIAM T. JOSEM IN SUPPORT OF REQUEST FOR**
**INTERIM AWARD OF ATTORNEYS FEES**

I, William T. Josem, declare as follows:

1.  I am one of the attorneys for the International Union, UAW in this matter.

2.  I am a partner in the firm of Cleary & Josem LLP, located in Philadelphia, PA.

3.  I have been a partner in Cleary & Josem LLP for twenty (20) years and have practiced law for more than thirty (30) years.

4.  I graduated magna cum laude from the Georgetown University Law Center in 1980.  I have been a member of the Bar of the Commonwealth of Pennsylvania since 1980.  I am also a member of the bars of the States of New Jersey and New York, as well as numerous federal courts.

5.  My practice is concentrated in the areas of labor law, ERISA welfare and pension law.  I regularly represent labor unions, as well as multiemployer employee benefit plans.

6.  Cassie Ehrenberg is an associate in the firm of Cleary & Josem LLP and has been employed by the firm for the past ten (10) years.  Ms. Ehrenberg is a graduate of the Cornell Law School.  Before joining Cleary & Josem LLP, Ms. Ehrenberg completed a clerkship under the Chief Justice of the New Jersey Supreme Court.

7.  Attached to this Declaration is a listing of the legal services performed by myself and Ms. Ehrenberg in connection with this case from the inception through June 3, 2011.  The attached exhibit reflects that I spent a total of 72 hours on this matter, while Ms. Ehrenberg spent a total of 143 hours on the case.  The time records upon which this exhibit is based were maintained contemporaneously with the services rendered.

8.  Mack Trucks has reviewed the attached exhibit and has agreed that the services were reasonable and warranted and that a rate of $375 per hour for my services and $275 per hour for Ms. Ehrenberg's services is also reasonable and warranted.

9.  The fees requested for the inception through June 3, 2011, then, total $66,325.00.

I declare under penalty of perjury under the laws of the United States that the foregoing is

true and correct to the best of my knowledge.

Executed this 8th day of September, 2011.

WILLIAM T JOSEM

CLEARY & JOSEM LLP
Slip Listing

### Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Slip.Date | 1/1/2007 - 4/4/2011 |
| Clie.Selection | Include: UAW-Mack Retiree |
| Slip.Billed | Yes |

Rate Info - identifies rate source and level

| Slip ID | | User | Units |
|---|---|---|---|
| Dates and Time | | Activity | DNB Time |
| Posting Status | | Client | Est. Time |
| Description | | Reference | Variance |
| 67903 | TIME | WTJ | 0.25 |
| 10/11/2007 | | Legal Services | 0.00 |
| Billed | G:12932 | 12/19/2007 UAW-Mack Retiree | 0.00 |
| Telephone call with International Union Counsel (Saggau) | | | 0.00 |
| 67904 | TIME | WTJ | 0.50 |
| 10/12/2007 | | Legal Services | 0.00 |
| Billed | G:12932 | 12/19/2007 UAW-Mack Retiree | 0.00 |
| Review of Complaint | | | 0.00 |
| 67905 | TIME | WTJ | 0.50 |
| 10/15/2007 | | Legal Services | 0.00 |
| Billed | G:12932 | 12/19/2007 UAW-Mack Retiree | 0.00 |
| Receipt and review of correspondence from International Union Counsel, Correspondence with International Union Counsel, Telephone call with International Union Counsel | | | 0.00 |
| 67906 | TIME | WTJ | 1.00 |
| 10/17/2007 | | Legal Services | 0.00 |
| Billed | G:12932 | 12/19/2007 UAW-Mack Retiree | 0.00 |
| Telephone call with Local President, Receipt and review of correspondence, Review of Complaint | | | 0.00 |
| 67907 | TIME | WTJ | 0.25 |
| 10/19/2007 | | Legal Services | 0.00 |
| Billed | G:12932 | 12/19/2007 UAW-Mack Retiree | 0.00 |
| Telephone call with International Union Counsel | | | 0.00 |
| 67908 | TIME | WTJ | 1.50 |
| 10/22/2007 | | Legal Services | 0.00 |
| Billed | G:12932 | 12/19/2007 UAW-Mack Retiree | 0.00 |
| Preparation of Answer | | | 0.00 |

4/4/2011                    CLEARY & JOSEM LLP                   Page    2
1:33 PM                       Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| 67909<br>10/23/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| Telephone call with International Union Counsel<br>(Saggau); Telephone call with Carl Breininger;<br>Finalization and filing of Answer | | | |
| 68460<br>11/7/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| Telephone conference call with International Union<br>Counsel and Attorney; Telephone call with Attorney<br>for Employer | | | |
| 67974<br>11/13/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Interoffice conference re: background and status of<br>case and next steps. | | | |
| 68481<br>11/13/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.75<br>0.00<br>0.00<br>0.00 |
| Receipt and review of correspondence from Attorney<br>(Lye);  Receipt and review of Documents; Telephone<br>call with International Union Counsel (Saggau) | | | |
| 68494<br>11/15/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| Telephone calls Opposing Counsel; Review of<br>background material in file; Correspondence with<br>International Union Counsel (Saggau) | | | |
| 68516<br>11/20/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Telephone call with Opposing Counsel | | | |
| 68529<br>11/26/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Receipt and review of correspondence from<br>International Union Counsel (Saggau) | | | |
| 68535<br>11/27/2007<br>Billed | TIME<br><br>G:12932    12/19/2007 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00 |

4/4/2011                CLEARY & JOSEM LLP                 Page    3
1:33 PM                    Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|
| Telephone calls with Opposing Counsel;<br>Correspondence with International Union Counsel | | 0.00 |
| 68548<br>11/28/2007<br>Billed      G:12932     12/19/2007<br>Receipt and review of correspondence from<br>International Union Counsel (Saggau);<br>Correspondence with International Union Counsel | TIME<br><br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 68564<br>11/29/2007<br>Billed      G:12932     12/19/2007<br>Legal research re: Motion to Dismiss | TIME<br><br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 2.00<br>0.00<br>0.00<br>0.00 |
| 68576<br>12/4/2007<br>Billed      G:13027     1/15/2008<br>Receipt and review of Documents from International<br>Union Counsel (Saggau) | TIME<br><br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| 68103<br>12/4/2007<br>Billed      G:13027     1/15/2008<br>Interoffice conference re: upcoming motions to be<br>filed. | TIME<br><br>CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 68112<br>12/5/2007<br>Billed      G:13027     1/15/2008<br>Review of file, docket and additional information. | TIME<br><br>CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 68877<br>12/6/2007<br>Billed      G:13027     1/15/2008<br>Receipt and review of Plaintiff's Motion for Class<br>Certification; Review of Court rules; interoffice<br>conference re: response to Motion. | TIME<br><br>CRE<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 68652<br>12/6/2007<br>Billed      G:13027     1/15/2008<br>Telephone call with Attorney for Mack; Telephone<br>call with International Union Counsel (Saggau);<br>Correspondence with International Union Counsel;<br>Receipt and review of Motion for Class Certification | TIME<br><br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |

4/4/2011                          CLEARY & JOSEM LLP                          Page     4
1:33 PM                              Slip Listing

| Slip ID | | | User | Units |
|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time |
| Posting Status | | | Client | Est. Time |
| Description | | | Reference | Variance |
| 68886 | TIME | | CRE | 0.50 |
| 12/7/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Reply brief. | | | | 0.00 |
| 68662 | TIME | | WTJ | 0.50 |
| 12/10/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Telephone call with Attorney for Employer; Receipt | | | | 0.00 |
| and review of correspondence from International | | | | |
| Union Counsel | | | | |
| 68907 | TIME | | CRE | 0.50 |
| 12/11/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Stipulation for extension of time; Correspondence | | | | 0.00 |
| with Opposing Counsel. | | | | |
| 68905 | TIME | | CRE | 0.25 |
| 12/11/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Legal research re: timing of briefs and Telephone | | | | 0.00 |
| call with Court. | | | | |
| 68903 | TIME | | CRE | 0.25 |
| 12/11/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Telephone call with Opposing Counsel re: extension | | | | 0.00 |
| of time. | | | | |
| 68908 | TIME | | CRE | 0.25 |
| 12/12/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Receipt and review of Opposing Counsel. | | | | 0.00 |
| 68914 | TIME | | CRE | 0.25 |
| 12/12/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Filing of Stipulation of Counsel. | | | | 0.00 |
| 68671 | TIME | | WTJ | 0.25 |
| 12/12/2007 | | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 | UAW-Mack Retiree | 0.00 |
| Telephone call with International Union Counsel | | | | 0.00 |
| (Saggau); Review of Motion | | | | |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance |
|---|---|---|
| 68695 12/18/2007 Billed G:13027 Interoffice Conference; Telephone conference call with International Union Counsel (Saggau) | WTJ Legal Services 1/15/2008 UAW-Mack Retiree | 0.75 0.00 0.00 0.00 |
| 68935 12/18/2007 Billed G:13027 Review of Motion and Brief, Legal research re: response; Telephone call with UAW General Counsel re: potential dismissal, preliminary injunction, VEBA and other issues. | CRE Legal Services 1/15/2008 UAW-Mack Retiree | 2.50 0.00 0.00 0.00 |
| 68947 12/19/2007 Billed G:13027 Brief in Opposition to Class Certification. | CRE Legal Services 1/15/2008 UAW-Mack Retiree | 3.50 0.00 0.00 0.00 |
| 68960 12/20/2007 Billed G:13027 Brief in Opposition to Class Certification. | CRE Legal Services 1/15/2008 UAW-Mack Retiree | 5.00 0.00 0.00 0.00 |
| 68706 12/20/2007 Billed G:13027 Telephone call with Area Director (Blake); Interoffice Conference | WTJ Legal Services 1/15/2008 UAW-Mack Retiree | 0.50 0.00 0.00 0.00 |
| 68965 12/21/2007 Billed G:13027 Brief in Opposition to Class Certification. | CRE Legal Services 1/15/2008 UAW-Mack Retiree | 6.00 0.00 0.00 0.00 |
| 68709 12/21/2007 Billed G:13027 Telephone call with International Union Representative (Saggau) and Attorney for Employer; Receipt and review of correspondence | WTJ Legal Services 1/15/2008 UAW-Mack Retiree | 0.75 0.00 0.00 0.00 |
| 68717 12/26/2007 Billed G:13027 Meeting with Area Director (Blake) and retired International Union Representative (Dannenhower); Travel to and from Meeting | WTJ Legal Services 1/15/2008 UAW-Mack Retiree | 3.00 0.00 0.00 0.00 |

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance |
|---|---|---|---|
| 68967 | TIME | CRE | 4.00 |
| 12/26/2007 | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 UAW-Mack Retiree | 0.00 |
| Meeting with UAW representatives. | | | 0.00 |
| 68969 | TIME | CRE | 3.50 |
| 12/26/2007 | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 UAW-Mack Retiree | 0.00 |
| Opposition to Motion for defendant class certification. | | | 0.00 |
| 68972 | TIME | CRE | 7.75 |
| 12/27/2007 | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 UAW-Mack Retiree | 0.00 |
| Memorandum of Law in Opposition to Class Certification, drafting declaration and proposed order. | | | 0.00 |
| 68720 | TIME | WTJ | 1.00 |
| 12/28/2007 | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 UAW-Mack Retiree | 0.00 |
| Interoffice Conference; Review of and Revision to Brief in Opposition to Motion for Class Certification | | | 0.00 |
| 68974 | TIME | CRE | 2.50 |
| 12/28/2007 | | Legal Services | 0.00 |
| Billed | G:13027 | 1/15/2008 UAW-Mack Retiree | 0.00 |
| Memorandum of Law in Opposition to Motion for Class Certification. | | | 0.00 |
| 69003 | TIME | CRE | 0.25 |
| 1/3/2008 | | Legal Services | 0.00 |
| Billed | G:13095 | 2/28/2008 UAW-Mack Retiree | 0.00 |
| Receipt and review of Correspondence from Opposing Counsel and interoffice conference re: response. | | | 0.00 |
| 68749 | TIME | WTJ | 0.50 |
| 1/7/2008 | | Legal Services | 0.00 |
| Billed | G:13095 | 2/28/2008 UAW-Mack Retiree | 0.00 |
| Telephone call with Attorney for Employer; Intraoffice Conference | | | 0.00 |
| 69026 | TIME | CRE | 0.25 |
| 1/7/2008 | | Legal Services | 0.00 |
| Billed | G:13095 | 2/28/2008 UAW-Mack Retiree | 0.00 |
| Interoffice conference re: class action Complaint and class defined. | | | 0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| 69441<br>1/11/2008<br>Billed<br>Drafting proposed class subcategores; Receipt and review of plaintiffs motion and brief; Correspondence with UAW General Counsel's office. | TIME<br><br>G:13095 | CRE<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 2.50<br>0.00<br>0.00<br>0.00 |
| 69457<br>1/15/2008<br>Billed<br>Telephone call with UAW GC re: class certification and strategy. | TIME<br><br>G:13095 | CRE<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 69461<br>1/15/2008<br>Billed<br>Legal research re: potential sub-classifications | TIME<br><br>G:13095 | CRE<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| 69464<br>1/16/2008<br>Billed<br>Researching and preparing potential class definitions. | TIME<br><br>G:13095 | CRE<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 69719<br>1/18/2008<br>Billed<br>Telephone call with Defendant (Breininger) | TIME<br><br>G:13095 | WTJ<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 69491<br>1/21/2008<br>Billed<br>Telephone call with Opposing Counsel re: upcoming issues. | TIME<br><br>G:13095 | CRE<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 69727<br>1/21/2008<br>Billed<br>Telephone call with Attorney for Employer | TIME<br><br>G:13095 | WTJ<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 69519<br>1/25/2008<br>Billed<br>Review of emails from Associate General Counsel; Review of Employer Correspondence to retirees, interoffice conference re: plaintiffs class action. | TIME<br><br>G:13095 | CRE<br>Legal Services<br>2/28/2008 UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 69767<br>1/25/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| Receipt and review of correspondence from International Union Counsel (Saggau); Telephone call with Attorney for Employer | | | | |
| 69521<br>1/28/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Telephone call with Opposing Counsel re: potential plaintiffs class action. | | | | |
| 69777<br>1/28/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| Telephone call with Attorney for Employer; Receipt and review of correspondence from International Union Counsel (Saggau); Telephone call with Local President and Area Director (Blake) | | | | |
| 69526<br>1/29/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| Review of file re: changes in health care for plaintiffs class action complaint; Telephone call with Associate General Counsel and interoffice conference re: strategy, complaint and preliminary injunction. | | | | |
| 69781<br>1/29/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 2.50<br>0.00<br>0.00<br>0.00 |
| Review of background material in file; Telephone call with International Union Counsel (Saggau); Legal research re: Motion for Preliminary Injunction | | | | |
| 69540<br>1/30/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 7.00<br>0.00<br>0.00<br>0.00 |
| Drafting Complaint; Legal research re: preliminary injunction; interoffice conference re: strategy; Correspondence with Associate General Counsel. | | | | |
| 69794<br>1/30/2008<br>Billed | TIME<br><br>G:13095 | <br><br>2/28/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| Intra-office Conference; Correspondence with | | | | |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|

**International Union Counsel (Saggau)**

| | | | | | |
|---|---|---|---|---|---|
| 69812 | TIME | | | WTJ | 0.50 |
| 1/31/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13095 | 2/28/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Telephone conference call with International Union Counsel (Saggau); Telephone call with Area Director (Blake)

| | | | | | |
|---|---|---|---|---|---|
| 69541 | TIME | | | CRE | 3.00 |
| 1/31/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13095 | 2/28/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Drafting Complaint; Legal research re: preliminary injunction; Telephone call with Associate General Counsel; interoffice conference re: strategy addressing constraints on preliminary injunction.

| | | | | | |
|---|---|---|---|---|---|
| 69550 | TIME | | | CRE | 2.00 |
| 1/31/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13095 | 2/28/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Review of collective bargaining agreements and proposed changes to retiree health benefits.

| | | | | | |
|---|---|---|---|---|---|
| 69552 | TIME | | | CRE | 0.50 |
| 2/1/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13149 | 3/26/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Review of internal email correspondence; interoffice conference with legal intern re: research needed; Email correspondence to Associate General Counsel transmitting drafted Complaint.

| | | | | | |
|---|---|---|---|---|---|
| 69818 | TIME | | | WTJ | 0.50 |
| 2/1/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13149 | 3/26/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Telephone call with Attorney for Employer; Telephone call with Area Director (Blake)

| | | | | | |
|---|---|---|---|---|---|
| 69567 | TIME | | | CRE | 0.25 |
| 2/4/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13149 | 3/26/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Interoffice conference with legal intern re: research assignment.

| | | | | | |
|---|---|---|---|---|---|
| 69566 | TIME | | | CRE | 0.50 |
| 2/4/2008 | | | | Legal Services | 0.00 |
| Billed | | G:13149 | 3/26/2008 | UAW-Mack Retiree | 0.00 |
| | | | | | 0.00 |

Internal Correspondence and conference re: insurance changes comparisons.

4/4/2011
1:33 PM

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| 69821<br>2/4/2008<br>Billed<br>Telephone call with Attorney for Employer | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 69571<br>2/5/2008<br>Billed<br>Research and memorandum re: benefits<br>comparison. | TIME<br><br>G:13149 | CRE<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| 69836<br>2/5/2008<br>Billed<br>Review of Benefit Chart; Review of Affidavit;<br>Correspondence with International Union Counsel<br>(Saggau) | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 69853<br>2/7/2008<br>Billed<br>Telephone call with Attorney for Employer; Receipt<br>and review of correspondence from International<br>Union Counsel (Saggau) | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 69603<br>2/8/2008<br>Billed<br>Telephone call with UAW General Counsel;<br>interoffice conference re: strategy; Receipt and<br>review of emails from UAW GC. | TIME<br><br>G:13149 | CRE<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 69866<br>2/8/2008<br>Billed<br>Telephone conference call with International Union<br>Counsel (Saggau); Receipt and review of<br>correspondence from International Union Counsel;<br>Correspondence with International Union Counsel | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 69616<br>2/11/2008<br>Billed<br>Correspondence with UAW General Counsel;<br>Receipt and review of Correspondence from<br>Opposing Counsel. | TIME<br><br>G:13149 | CRE<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| 69887<br>2/13/2008<br>Billed<br>Telephone calls with International Union Counsel (Saggau); Telephone conference call with International Union Counsel and Attorney for Employer | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| 69635<br>2/13/2008<br>Billed<br>Conference call with UAW Associate General Counsel and Opposing Counsel re VEBA negotiations and litigation issues. | TIME<br><br>G:13149 | CRE<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| 70454<br>2/18/2008<br>Billed<br>Receipt and review of Court's order regarding possible settlement in Arvinmeritor case. | TIME<br><br>G:13149 | CRE<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 70512<br>2/27/2008<br>Billed<br>Receipt and review of Correspondence from International Union Counsel and review of documents relating to civil suspense and VEBA negotiations. | TIME<br><br>G:13149 | CRE<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 70760<br>2/27/2008<br>Billed<br>Telephone call with International Union Counsel (Saggau); Receipt and review of correspondence from International Union Counsel | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 70771<br>2/28/2008<br>Billed<br>Receipt and review of correspondence from International Union Counsel (Saggau); Correspondence with International Union Counsel | TIME<br><br>G:13149 | WTJ<br>Legal Services<br>3/26/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 70536<br>3/3/2008<br>Billed<br>Receipt and review of Correspondence from Associate General Counsel. | TIME<br><br>G:13230 | CRE<br>Legal Services<br>4/16/2008 UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |

4/4/2011　　　　　　　　　　　　　　CLEARY & JOSEM LLP　　　　　　　　　　　　Page　　12
1:33 PM　　　　　　　　　　　　　　　　Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 70777<br>3/3/2008<br>Billed<br>Receipt and review of correspondence from<br>International Union Counsel (Saggau) | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 70778<br>3/3/2008<br>Billed<br>Receipt and review of correspondence from<br>International Union Counsel (Saggau) | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 70825<br>3/10/2008<br>Billed<br>Receipt and review of correspondence from<br>International Union Counsel (Saggau); Preparation<br>of Motion; Correspondence with International Union<br>Counsel; Telephone call with Attorney for Employer | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.75<br>0.00<br>0.00<br>0.00 |
| 70840<br>3/11/2008<br>Billed<br>Receipt and review of correspondence from Attorney<br>for Employer; Correspondence with Attorney for<br>Employer | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 70834<br>3/11/2008<br>Billed<br>Telephone call with International Union Counsel<br>(Saggau); Revision to Joint Motion; Correspondence<br>with Attorney for Employer | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 70845<br>3/12/2008<br>Billed<br>Telephone call with Attorney for Employer;<br>Correspondence with Breininger | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 71419<br>3/14/2008<br>Billed<br>Overnight mail | EXP<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>$Overnight mail<br>UAW-Mack Retiree | 1 |
| 71281<br>3/25/2008<br>Billed | TIME<br><br>G:13230 | <br><br>4/16/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|
| Receipt and review of Order; Correspondence with<br>International Union Counsel (Saggau) | | 0.00 |
| 71303<br>3/28/2008<br>Billed                    G:13230        4/16/2008<br>Receipt and review of correspondence from Attorney | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 71314<br>3/31/2008<br>Billed                    G:13230        4/16/2008<br>Receipt and review of correspondence from<br>International Union Counsel; Correspondence with<br>International Union Counsel | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 71334<br>4/2/2008<br>Billed                    G:13295        5/28/2008<br>Telephone call with International Union<br>Representative and Local President;<br>Correspondence with International Union Counsel<br>(Saggau) | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 71343<br>4/7/2008<br>Billed                    G:13295        5/28/2008<br>Telephone conference call with Attorneys (Seltzer &<br>Burgess); Review of File | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 71348<br>4/8/2008<br>Billed                    G:13295        5/28/2008<br>Telephone calls with Attorney (Seltzer); Review of file | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 72378<br>5/19/2008<br>Billed                    G:13350        6/27/2008<br>Receipt and review of correspondence from<br>International Union Counsel; Correspondence with<br>International Union Counsel (Saggau) | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 72386<br>5/22/2008<br>Billed                    G:13350        6/27/2008<br>Telephone call with International Union Counsel<br>(Saggau); Review of background material in file | TIME<br>WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID | | User | Units |
|---|---|---|---|
| Dates and Time | | Activity | DNB Time |
| Posting Status | | Client | Est. Time |
| Description | | Reference | Variance |
| 72396 | TIME | WTJ | 0.50 |
| 5/27/2008 | | Legal Services | 0.00 |
| Billed | G:13350 | 6/27/2008 UAW-Mack Retiree | 0.00 |
| Review of background material in file; Review of pending Motions | | | 0.00 |
| 72419 | TIME | WTJ | 2.00 |
| 5/30/2008 | | Legal Services | 0.00 |
| Billed | G:13350 | 6/27/2008 UAW-Mack Retiree | 0.00 |
| Telephone call with International Union Counsel (Saggau); Legal research re: Motion to Dismiss | | | 0.00 |
| 72429 | TIME | WTJ | 2.00 |
| 6/1/2008 | | Legal Services | 0.00 |
| Billed | G:13432 | 7/22/2008 UAW-Mack Retiree | 0.00 |
| Legal research re: Motion to Dismiss | | | 0.00 |
| 72430 | TIME | WTJ | 1.75 |
| 6/2/2008 | | Legal Services | 0.00 |
| Billed | G:13432 | 7/22/2008 UAW-Mack Retiree | 0.00 |
| Legal research re: Motion to Dismiss | | | 0.00 |
| 72451 | TIME | WTJ | 1.50 |
| 6/5/2008 | | Legal Services | 0.00 |
| Billed | G:13432 | 7/22/2008 UAW-Mack Retiree | 0.00 |
| Review of Documents | | | 0.00 |
| 72457 | TIME | WTJ | 6.25 |
| 6/9/2008 | | Legal Services | 0.00 |
| Billed | G:13432 | 7/22/2008 UAW-Mack Retiree | 0.00 |
| Telephone call with International Union Counsel (Saggau); Legal research re: Motion to Dismiss | | | 0.00 |
| 73112 | TIME | WTJ | 4.75 |
| 6/24/2008 | | Legal Services | 0.00 |
| Billed | G:13432 | 7/22/2008 UAW-Mack Retiree | 0.00 |
| Legal research re: subject matter jurisdiction; Preparation of Legal Memorandum; Correspondence with International Union Counsel (Saggau) | | | 0.00 |
| 74507 | TIME | CRE | 0.50 |
| 9/8/2008 | | Legal Services | 0.00 |
| Billed | G:13654 | 10/24/2008 UAW-Mack Retiree | 0.00 |
| Receipt and review of email internal email correspondence, review of filings; interoffice conference re: potential preliminary injunction motion. | | | 0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 74510<br>9/8/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| Receipt and review of email internal email correspondence, review of filings; interoffice conference re: potential preliminary injunction motion. | | | | |
| 74517<br>9/9/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| Telephone call with Associate General Counsel re: preliminary injunction; review of research; interoffice memorandum re: preliminary injunction considerations and tactics. | | | | |
| 74519<br>9/10/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Receipt and review of internal email Correspondence re: preliminary injunction strategy. | | | | |
| 74529<br>9/10/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| Research for preliminary injunction; interoffice conference re: strategy. | | | | |
| 74562<br>9/16/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Legal research re: injunctions and 3rd circuit standard. | | | | |
| 74566<br>9/17/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| Legal research re: preliminary injunction. | | | | |
| 75207<br>9/18/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| Telephone conference call with International Union Counsel (Saggau) | | | | |
| 74571<br>9/18/2008<br>Billed | TIME<br><br>G:13654 | <br><br>10/24/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID | User | Units |
| Dates and Time | Activity | DNB Time |
| Posting Status | Client | Est. Time |
| Description | Reference | Variance |
|---|---|---|
| Conference call with General Counsel's office;<br>interoffice conference re: Third Circuit standard, etc. | | 0.00 |
| | | |
| 75630        TIME | CRE | 0.25 |
| 9/26/2008 | Legal Services | 0.00 |
| Billed     G:13654    10/24/2008 | UAW-Mack Retiree | 0.00 |
| Interoffice conference re: new research and status of<br>case. | | 0.00 |
| | | |
| 75925        TIME | CRE | 0.25 |
| 10/15/2008 | Legal Services | 0.00 |
| Billed     G:13736    11/26/2008 | UAW-Mack Retiree | 0.00 |
| Telephone call with UAW Associate General<br>Counsel re: new strategy, MTD, change of venue. | | 0.00 |
| | | |
| 75927        TIME | CRE | 5.50 |
| 10/15/2008 | Legal Services | 0.00 |
| Billed     G:13736    11/26/2008 | UAW-Mack Retiree | 0.00 |
| Motion for Judgment on Pleadings; Legal research<br>re: jurisdiction, venue, etc.; Telephone calls with<br>Associate General Counsel. | | 0.00 |
| | | |
| 75934        TIME | CRE | 4.00 |
| 10/16/2008 | Legal Services | 0.00 |
| Billed     G:13736    11/26/2008 | UAW-Mack Retiree | 0.00 |
| Motion for Judgment on the Pleadings. | | 0.00 |
| | | |
| 75937        TIME | CRE | 5.00 |
| 10/17/2008 | Legal Services | 0.00 |
| Billed     G:13736    11/26/2008 | UAW-Mack Retiree | 0.00 |
| Brief in support of Motion for Judgment on the<br>Pleadings. | | 0.00 |
| | | |
| 75938        TIME | CRE | 1.00 |
| 10/18/2008             10/19/2008 | Legal Services | 0.00 |
| Billed     G:13736    11/26/2008 | UAW-Mack Retiree | 0.00 |
| Brief in support of Motion for Judgment on the<br>Pleadings. | | 0.00 |
| | | |
| 75939        TIME | CRE | 1.50 |
| 10/20/2008 | Legal Services | 0.00 |
| Billed     G:13736    11/26/2008 | UAW-Mack Retiree | 0.00 |
| Brief in support of Motion for Judgment on the<br>Pleadings; Correspondence with Associate General<br>Counsel; Receipt and review of Correspondence<br>from Associate General Counsel re: filing of<br>Complaint. | | 0.00 |

4/4/2011                      CLEARY & JOSEM LLP                   Page    17
1:33 PM                            Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| 75964 | TIME | CRE | 0.25 |
| 10/22/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Interoffice Correspondence re: status of case. | | | 0.00 |
| 75969 | TIME | CRE | 0.50 |
| 10/22/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Telephone call with Associate General Counsel;<br>review of file re: revisions to brief. | | | 0.00 |
| 75970 | TIME | CRE | 0.50 |
| 10/22/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Legal research re: vesting and jurisdiction for<br>dismissal brief; interoffice Memorandum re: results<br>of research. | | | 0.00 |
| 75980 | TIME | CRE | 2.00 |
| 10/27/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Receipt and review of email from Detroit Diesel<br>counsel re: Motion for Judgment on Pleadings;<br>interoffice conference re: strategy; revisions to brief. | | | 0.00 |
| 75975 | TIME | CRE | 0.25 |
| 10/27/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Receipt and review of Complaint in Michigan. | | | 0.00 |
| 75971 | TIME | CRE | 0.50 |
| 10/27/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Interoffice conference re: status of Complaint, brief,<br>filing; Receipt and review of Correspondence from<br>Associate General Counsel, counsel in Detroit<br>Diesel litigation. | | | 0.00 |
| 75982 | TIME | CRE | 4.75 |
| 10/28/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Revisions to brief; email Correspondence to and<br>from Associate General Counsel; interoffice<br>conference re: strategy; Telephone call with UAW<br>local counsel for Detroit Diesel case. | | | 0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID | | User | Units |
|---|---|---|---|
| Dates and Time | | Activity | DNB Time |
| Posting Status | | Client | Est. Time |
| Description | | Reference | Variance |
| 75989 | TIME | CRE | 0.25 |
| 10/29/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Revision to brief; email Correspondence with Associate General Counsel re: revisions and fashioning of request. | | | 0.00 |
| 76180 | TIME | WTJ | 0.50 |
| 10/29/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Review of and Revision to Brief in Support of Motion re transfer to E.D. Michigan | | | 0.00 |
| 75999 | TIME | CRE | 0.25 |
| 10/30/2008 | | Legal Services | 0.00 |
| Billed | G:13736 | 11/26/2008 UAW-Mack Retiree | 0.00 |
| Email Correspondence with Associate General Counsel. | | | 0.00 |
| 76077 | TIME | CRE | 1.00 |
| 11/12/2008 | | Legal Services | 0.00 |
| Billed | G:13810 | 12/30/2008 UAW-Mack Retiree | 0.00 |
| Telephone call with Associate General Counsel re: brief to be filed; Receipt and review of brief; preparation of brief to be filed; interoffice conference re: status of filing, etc. | | | 0.00 |
| 76086 | TIME | CRE | 0.75 |
| 11/13/2008 | | Legal Services | 0.00 |
| Billed | G:13810 | 12/30/2008 UAW-Mack Retiree | 0.00 |
| Telephone call with Associate General Counsel; Legal research re: fashioning motion. | | | 0.00 |
| 76093 | TIME | CRE | 4.00 |
| 11/14/2008 | | Legal Services | 0.00 |
| Billed | G:13810 | 12/30/2008 UAW-Mack Retiree | 0.00 |
| Brief. | | | 0.00 |
| 76095 | TIME | CRE | 1.50 |
| 11/15/2008 | | 11/16/2008 Legal Services | 0.00 |
| Billed | G:13810 | 12/30/2008 UAW-Mack Retiree | 0.00 |
| Brief. | | | 0.00 |
| 76096 | TIME | CRE | 4.00 |
| 11/17/2008 | | Legal Services | 0.00 |
| Billed | G:13810 | 12/30/2008 UAW-Mack Retiree | 0.00 |
| Email Correspondence with Associate General Counsel; Telephone calls with Associate General | | | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| Counsel; revisions to brief; interoffice conferences re: brief. | | | | |
| 76279<br>11/17/2008<br>Billed<br>Review of Brief | TIME<br><br>G:13810 | <br><br>12/30/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 76761<br>11/18/2008<br>Billed<br>Legal research re: personal jurisdiction, email Correspondence with Associate General Counsel; finalizing brief. | TIME<br><br>G:13810 | <br><br>12/30/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 2.00<br>0.00<br>0.00<br>0.00 |
| 77364<br>11/19/2008<br>Billed<br>Telephone call with Area Director (Blake) and International Union Counsel (Saggau and Sodko) | TIME<br><br>G:13810 | <br><br>12/30/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| 76770<br>11/19/2008<br>Billed<br>Receipt and review of Correspondence and executed settlement agreement from Plaintiff; email Correspondence with General Counsel. | TIME<br><br>G:13810 | <br><br>12/30/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 76768<br>11/19/2008<br>Billed<br>Telephone call with Associate General Counsel; revisions to brief; prepare exhibits and brief for filing. | TIME<br><br>G:13810 | <br><br>12/30/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.75<br>0.00<br>0.00<br>0.00 |
| 77001<br>11/21/2008<br>Billed<br>Receipt and review of Correspondence from Opposing Counsel and email Correspondence with Associate General Counsel. | TIME<br><br>G:13810 | <br><br>12/30/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 77384<br>11/21/2008<br>Billed<br>Telephone call with Attorney for Employer; Correspondence with International Union Counsel; Telephone call with International Union Counsel | TIME<br><br>G:13810 | <br><br>12/30/2008 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 77004<br>11/24/2008<br>Billed | TIME<br><br>G:13810 | <br><br>12/30/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| Telephone call with and email Correspondence with Associate General Counsel; Telephone call with Michigan counsel; and filing of brief. | | | | |
| 77016<br>11/25/2008<br>Billed | TIME<br><br>G:13810 | <br><br>12/30/2008 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| Review of Correspondence and attachments from Opposing Counsel; email Correspondence with Associate General Counsel re: response. | | | | |
| 77066<br>12/8/2008<br>Billed | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Internal email Correspondence and email Correspondence with Associate General Counsel. | | | | |
| 77082<br>12/9/2008<br>Billed | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| Review of Rachilla lawsuit motions and documents. | | | | |
| 77112<br>12/12/2008<br>Billed | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 2.50<br>0.00<br>0.00<br>0.00 |
| Receipt and review of Company's opposition papers; interoffice conference re: brief; email Correspondence with client and Michigan counsel; review of Court's rules re: reply brief; review of Court's docket. | | | | |
| 77116<br>12/15/2008<br>Billed | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| Telephone call with UAW Legal Department paralegal; review of local rules re: filing deadlines; Telephone call with Judge's chambers re: filing reply brief; email Correspondence with Associate General Counsel. | | | | |
| 77126<br>12/16/2008<br>Billed | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Email Correspondence with Associate General Counsel. | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 77873<br>12/22/2008<br>Billed<br>Telephone call with Associate General Counsel re:<br>motion to be filed. | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 77874<br>12/22/2008<br>Billed<br>Telephone call with Opposing Counsel re:<br>opposition; review of local rules; Prepare Motion For<br>Leave to File Reply Brief, Proposed Order,<br>Certificate of Counsel. | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| 77885<br>12/23/2008<br>Billed<br>Review of draft brief; revisions to brief; Filing of brief. | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 2.25<br>0.00<br>0.00<br>0.00 |
| 77877<br>12/23/2008<br>Billed<br>Interoffice email Correspondence re: briefs to be<br>filed. | TIME<br><br>G:13904 | <br><br>1/30/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 79269<br>2/16/2009<br>Billed<br>Receipt and review of decision in Rachilla case,<br>Eastern District Court of Michigan. | TIME<br><br>G:14047 | <br><br>4/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 79275<br>2/16/2009<br>Billed<br>Email Correspondence with Associate General<br>Counsel; Legal research re: retiree health benefits,<br>review of file. | TIME<br><br>G:14047 | <br><br>4/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.50<br>0.00<br>0.00<br>0.00 |
| 79448<br>2/16/2009<br>Billed<br>Receipt and review of correspondence from<br>Opposing Counsel; Review of Memorandum | TIME<br><br>G:14047 | <br><br>4/6/2009 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 79278<br>2/17/2009<br>Billed<br>Receipt and review of Correspondence from | TIME<br><br>G:14047 | <br><br>4/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID | User | Units |
| Dates and Time | Activity | DNB Time |
| Posting Status | Client | Est. Time |
| Description | Reference | Variance |
|---|---|---|
| Associate General Counsel; Telephone call with Legal Department. | | |
| 79302 | TIME | CRE | 0.25 |
| 2/19/2009 | | Legal Services | 0.00 |
| Billed | G:14047 | 4/6/2009 UAW-Mack Retiree | 0.00 |
| Receipt and review of Correspondence and filing by Plaintiff. | | | 0.00 |
| 79320 | TIME | CRE | 1.50 |
| 2/23/2009 | | Legal Services | 0.00 |
| Billed | G:14047 | 4/6/2009 UAW-Mack Retiree | 0.00 |
| Receipt and review of Notice of Related Case; Legal research re: local rules and background on transferring cases; internal Correspondence and Correspondence with Associate General Counsel. | | | 0.00 |
| 79324 | TIME | CRE | 0.50 |
| 2/24/2009 | | Legal Services | 0.00 |
| Billed | G:14047 | 4/6/2009 UAW-Mack Retiree | 0.00 |
| Correspondence with Associate General Counsel re: judges and transfer of cases; Legal research re: appointments. | | | 0.00 |
| 79341 | TIME | CRE | 0.25 |
| 2/25/2009 | | Legal Services | 0.00 |
| Billed | G:14047 | 4/6/2009 UAW-Mack Retiree | 0.00 |
| Email Correspondence with Associate General Counsel. | | | 0.00 |
| 79343 | TIME | CRE | 0.25 |
| 2/25/2009 | | Legal Services | 0.00 |
| Billed | G:14047 | 4/6/2009 UAW-Mack Retiree | 0.00 |
| Telephone call with Opposing Counsel re: potential voluntary dismissal of declaratory action. | | | 0.00 |
| 79371 | TIME | CRE | 0.25 |
| 3/2/2009 | | Legal Services | 0.00 |
| Billed | G:14146 | 4/21/2009 UAW-Mack Retiree | 0.00 |
| Telephone call with Opposing Counsel; interoffice conference re: status; email Correspondence with Associate General Counsel. | | | 0.00 |
| 79380 | TIME | CRE | 0.25 |
| 3/3/2009 | | Legal Services | 0.00 |
| Billed | G:14146 | 4/21/2009 UAW-Mack Retiree | 0.00 |
| Telephone call with co-counsel re: admission to Eastern District of PA and requesting conference | | | 0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|
| with Judge Golden. | | |
| 79383          TIME<br>3/4/2009<br>Billed          G:14146        4/21/2009<br>Legal research re: Pro Hac Vice admission, local<br>rules, status conference requests; Telephone calls<br>with chambers and with co-counsel; email<br>Correspondence to and from co-counsel and<br>associate general counsel; interoffice conference re:<br>status of case. | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.75<br>0.00<br>0.00<br>0.00 |
| 79407          TIME<br>3/5/2009<br>Billed          G:14146        4/21/2009<br>Telephone call with Co-counsel | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 80369          TIME<br>3/11/2009<br>Billed          G:14146        4/21/2009<br>Telephone call with Rachilla counsel re: upcoming<br>conferences and Pro Hac Vice forms; Filing of Pro<br>Hac Vice motion; Telephone call with Court; Legal<br>research re: Pro Hac Vice privileges. | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| 79580          EXP<br>3/11/2009<br>Billed          G:14146        4/21/2009<br>Filing fees for Pro Hac Vice Motion of Andrew<br>Nickelhoff - Ck #18880 | CRE<br>$Filing fees<br>UAW-Mack Retiree | 1 |
| 79581          EXP<br>3/18/2009<br>Billed          G:14146        4/21/2009<br>Filing fees for Pro Hac Vice Motion of Marshall<br>Widick - Ck #18900 | CRE<br>$Filing fees<br>UAW-Mack Retiree | 1 |
| 80441          TIME<br>3/20/2009<br>Billed          G:14146        4/21/2009<br>Receipt and review of Correspondence from<br>co-counsel | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 80446          TIME<br>3/20/2009<br>Billed          G:14146        4/21/2009<br>Finalizing motion to intervene; Telephone call with<br>Court; email Correspondence with client. | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 80948<br>5/4/2009<br>Billed<br>Receipt and review of Correspondence from<br>cocounsel. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 80959<br>5/5/2009<br>Billed<br>Receipt and review of Correspondence from<br>Associate General Counsel; drafting letter to Court;<br>review of docket and rules. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 80972<br>5/6/2009<br>Billed<br>Telephone call with Opposing Counsel; finalizing<br>letter to Court; efiling; Correspondence with<br>cocounsel and client. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 81645<br>5/18/2009<br>Billed<br>Email Correspondence with client re: settlement. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 81651<br>5/19/2009<br>Billed<br>Receipt and review of Court's order, Correspondence<br>with client and class counsel. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 81663<br>5/20/2009<br>Billed<br>Telephone call with Opposing Counsel re: status of<br>case, settlement discussions; upcoming<br>conferences with Court. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 81683<br>5/22/2009<br>Billed<br>Review of rules re: deadlines on Rule 16 conference;<br>review of Court's docket. | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 81694<br>5/26/2009<br>Billed<br>Telephone call with Opposing Counsel re: upcoming | TIME<br><br>G:14305 | <br><br>7/6/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance |
|---|---|---|
| Rule 16 conference. | | |
| 81713          TIME 5/28/2009 Billed          G:14305          7/6/2009 Email Correspondence with cocounsel. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 81738          TIME 6/1/2009 Billed          G:14402          7/22/2009 Telephone call with cocounsel re: Rule 16 conference; consolidation; class certification. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 81765          TIME 6/2/2009 Billed          G:14402          7/22/2009 Email Correspondence with Rachilla counsel. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 81770          TIME 6/2/2009 Billed          G:14402          7/22/2009 Receipt and review of Correspondence to Court from Rachilla counsel; Correspondence with Court; Telephone call with Employer's counsel; Receipt and review of Court's order. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 81772          TIME 6/2/2009 Billed          G:14402          7/22/2009 Receipt and review of Order from Court; email Correspondence to lead counsel. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 81773          TIME 6/3/2009 Billed          G:14402          7/22/2009 Receipt and review of Order from Court; email Correspondence with counsel. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 82319          TIME 6/26/2009 Billed          G:14402          7/22/2009 Telephone call with lead counsel re: filing of motion. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |
| 83269          TIME 7/13/2009 Billed          G:14483          8/31/2009 Receipt and review of Motion, brief, etc. from class counsel; Telephone call with class counsel. | CRE Legal Services UAW-Mack Retiree | 0.25 0.00 0.00 0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 84847<br>9/8/2009<br>Billed<br>Receipt and review of Court's Orders; interoffice<br>communication re: orders. | TIME<br><br>G:14665 | <br><br>11/3/2009 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 95939<br>2/27/2010<br>Billed<br>Telephone call with International Union Counsel<br>(Saggau); Receipt and review of correspondence<br>from International Union Counsel | TIME<br><br>G:15953 | <br><br>1/31/2011 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 91213<br>5/11/2010<br>Billed<br>Telephone calls with Judge's Clerk; Correspondence<br>with International Union Counsel (Saggau) | TIME<br><br>G:15346 | <br><br>6/28/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 96045<br>5/11/2010<br>Billed<br>Telephone calls with Judge's Clerk; Correspondence<br>with International Union Counsel (Saggau) | TIME<br><br>G:15848 | <br><br>12/29/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.50<br>0.00<br>0.00<br>0.00 |
| 96046<br>6/9/2010<br>Billed<br>Receipt and review of Order; Correspondence with<br>International Union Counsel; Telephone call with<br>Attorney for Employer, Judge's Chambers and<br>Attorney (Nickeloff) | TIME<br><br>G:15848 | <br><br>12/29/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| 96047<br>6/9/2010<br>Billed<br>Receipt and review of email Correspondence from<br>Court, from lead counsel, Interoffice Conferences,<br>Telephone calls with Opposing Counsel and<br>Telephone call with lead counsel | TIME<br><br>G:15848 | <br><br>12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 91558<br>6/9/2010<br>Billed<br>Receipt and review of email Correspondence from<br>Court, from lead counsel, interoffice conferences,<br>Telephone calls with Opposing Counsel and<br>Telephone call with lead counsel. | TIME<br><br>G:15436 | <br><br>7/30/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|---|
| 91311<br>6/9/2010<br>Billed | TIME<br><br>G:15436 | <br><br>7/30/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.75<br>0.00<br>0.00<br>0.00 |
| Receipt and review of Order; Correspondence with International Union Counsel; Telephone call with Attorney for Employer, Judge's Chambers and Attorney (Nickeloff) | | | | |
| 91313<br>6/10/2010<br>Billed | TIME<br><br>G:15436 | <br><br>7/30/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| Telephone calls with International Union Counsel, Attorney (Nickelhoff) and Attorney for Employer (Widman and Bender); Telephone conference call with Judge and Counsel; Correspondence with International Union Counsel | | | | |
| 96048<br>6/10/2010<br>Billed | TIME<br><br>G:15848 | <br><br>12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.25<br>0.00<br>0.00<br>0.00 |
| Telephone calls with International Union Counsel, Attorney (Nickelhoff) and Attorney for Employer (Widman and Bender); Telephone conference call with Judge and counsel; Correspondence with International Union Counsel | | | | |
| 92027<br>6/18/2010<br>Billed | TIME<br><br>G:15436 | <br><br>7/30/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.50<br>0.00<br>0.00<br>0.00 |
| Telephone call with International Union Counsel (Saggau); Telephone conference calls with Defendants' counsel; Telephone conference call with all counsel | | | | |
| 96049<br>6/18/2010<br>Billed | TIME<br><br>G:15848 | <br><br>12/29/2010 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 1.50<br>0.00<br>0.00<br>0.00 |
| Telephone call with International Union Counsel (Saggau); Telephone conference calls with Defendants' counsel; Telephone conference call with all counsel | | | | |
| 95389<br>10/25/2010<br>Billed | TIME<br><br>G:15776 | <br><br>11/30/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Telephone call with Chambers re: scheduling status conference call. | | | | |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID | | User | Units |
|---|---|---|---|
| Dates and Time | | Activity | DNB Time |
| Posting Status | | Client | Est. Time |
| Description | | Reference | Variance |
| 96050 | TIME | CRE | 0.25 |
| 10/25/2010 | | Legal Services | 0.00 |
| Billed | G:15848 | 12/29/2010 UAW-Mack Retiree | 0.00 |
| Telephone call with Chambers re: scheduling status Conference call | | | 0.00 |
| 95407 | TIME | CRE | 0.50 |
| 10/26/2010 | | Legal Services | 0.00 |
| Billed | G:15776 | 11/30/2010 UAW-Mack Retiree | 0.00 |
| Correspondence with Associate General Counsel (MS) re: conference with judge; Telephone calls with chambers re: scheduling. | | | 0.00 |
| 96051 | TIME | CRE | 0.50 |
| 10/26/2010 | | Legal Services | 0.00 |
| Billed | G:15848 | 12/29/2010 UAW-Mack Retiree | 0.00 |
| Correspondence with Associate General Counsel (MS) re: conference with Judge; Telephone calls with Chambers re: scheduling | | | 0.00 |
| 96052 | TIME | CRE | 0.25 |
| 10/27/2010 | | Legal Services | 0.00 |
| Billed | G:15848 | 12/29/2010 UAW-Mack Retiree | 0.00 |
| Receipt and review of correspondence from lead counsel re: scheduling Conference; Telephone call with Chambers re: scheduling; Email Correspondence with lead counsel re: same | | | 0.00 |
| 95416 | TIME | CRE | 0.25 |
| 10/27/2010 | | Legal Services | 0.00 |
| Billed | G:15776 | 11/30/2010 UAW-Mack Retiree | 0.00 |
| Receipt and review of Correspondence from lead counsel re: scheduling conference. Telephone call with chambers re: scheduling; email Correspondence with lead counsel re: same. | | | 0.00 |
| 95433 | TIME | CRE | 0.25 |
| 10/28/2010 | | Legal Services | 0.00 |
| Billed | G:15776 | 11/30/2010 UAW-Mack Retiree | 0.00 |
| Telephone call with Chambers re: scheduling of conference call. Correspondence to various participants re: conference details. | | | 0.00 |
| 96053 | TIME | CRE | 0.25 |
| 10/28/2010 | | Legal Services | 0.00 |
| Billed | G:15848 | 12/29/2010 UAW-Mack Retiree | 0.00 |
| Telephone call with Chambers re: scheduling of Conference call; Correspondence with various | | | 0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| participants re: conference details | | | |
| 95447<br>10/29/2010<br>Billed<br>Receipt and review of Correspondence from<br>Associate General Counsel re: response to Mack<br>letter to Court and status of settlement discussions. | TIME<br><br>G:15776    11/30/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 95442<br>10/29/2010<br>Billed<br>Review of file for Correspondence from Opposing<br>Counsel re: settlement per client request. | TIME<br><br>G:15776    11/30/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| 96054<br>10/29/2010<br>Billed<br>Review of File for Correspondence from Opposing<br>Counsel re: settlement per client request | TIME<br><br>G:15848    12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 1.00<br>0.00<br>0.00<br>0.00 |
| 95453<br>11/1/2010<br>Billed<br>Receipt and review of Court orders and<br>Correspondence with UAW Associate GC (MS) and<br>class counsel (AN) re: upcoming conference. | TIME<br><br>G:15848    12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 96057<br>11/2/2010<br>Billed<br>Correspondence with Judge re: status of settlement | TIME<br><br>G:15848    12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 96058<br>11/3/2010<br>Billed<br>Receipt and review of correspondence from UAW<br>General Counsel and from Mack to Chambers<br>requesting settlement conference | TIME<br><br>G:15848    12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 96214<br>11/29/2010<br>Billed<br>Status conference call. | TIME<br><br>G:15848    12/29/2010 | CRE<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 97673<br>1/24/2011<br>Billed | TIME<br><br>G:16030    3/18/2011 | WTJ<br>Legal Services<br>UAW-Mack Retiree | 0.25<br>0.00<br>0.00 |

CLEARY & JOSEM LLP
Slip Listing

| Slip ID | User | Units |
|---|---|---|
| Dates and Time | Activity | DNB Time |
| Posting Status | Client | Est. Time |
| Description | Reference | Variance |

Telephone call with Judge's Clerk; Correspondence
with Attorneys (Nickeloff and Saggau)

0.00

| 97681 | TIME | WTJ | 0.50 |
| 1/25/2011 | | Legal Services | 0.00 |
| Billed | G:16030 | 3/18/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Telephone calls with Judge's Clerk; Correspondence
with Attorneys (Saggau and Nickelhoff); Receipt and
review of correspondence from Attorneys

| 97688 | TIME | WTJ | 0.25 |
| 1/26/2011 | | Legal Services | 0.00 |
| Billed | G:16030 | 3/18/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Receipt and review of correspondence from Clerk of
Court; Review of Order; Correspondence with
International Union Counsel

| 97698 | TIME | WTJ | 0.25 |
| 1/27/2011 | | Legal Services | 0.00 |
| Billed | G:16030 | 3/18/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Telephone call with International Union Counsel
(Saggau)

| 97716 | TIME | WTJ | 0.50 |
| 2/2/2011 | | Legal Services | 0.00 |
| Billed | G:16052 | 4/4/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Correspondence with International Union Counsel
and Attorney (Nickelhoff); Receipt and review of
correspondence from International Union Counsel;
Review of background material in file

| 97728 | TIME | WTJ | 1.50 |
| 2/3/2011 | | Legal Services | 0.00 |
| Billed | G:16052 | 4/4/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Attendance at Status Conference; Correspondence
with Attorneys (Saggau and Nickelhoff)

| 98491 | TIME | WTJ | 0.25 |
| 2/7/2011 | | Legal Services | 0.00 |
| Billed | G:16052 | 4/4/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Receipt and review of Court Order; Correspondence
with Attorney (Nickelhoff & Saggau)

| 98206 | TIME | WTJ | 0.25 |
| 2/23/2011 | | Legal Services | 0.00 |
| Billed | G:16052 | 4/4/2011 UAW-Mack Retiree | 0.00 |
| | | | 0.00 |

Receipt and review of correspondence from
International Union Counsel (Saggau);

CLEARY & JOSEM LLP
Slip Listing

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance |
|---|---|---|---|
| Correspondence with International Union Counsel | | | |
| 98279<br>2/28/2011<br>Billed<br>  Telephone call with Attorney (Nickeloff) | TIME<br><br>G:16052 | WTJ<br>Legal Services<br>4/4/2011  UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 99162<br>3/23/2011<br>Billed<br>  Receipt and review of Court Orders | TIME<br><br>G:16052 | WTJ<br>Legal Services<br>4/4/2011  UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| 99216<br>3/25/2011<br>Billed<br>  Receipt and review of Motion from Opposing<br>  Counsel. | TIME<br><br>G:16052 | CRE<br>Legal Services<br>4/4/2011  UAW-Mack Retiree | 0.25<br>0.00<br>0.00<br>0.00 |
| Grand Total | | Billable<br>Unbillable<br>Total | 212.00<br>0.00<br>212.00 |

8/24/2011
12:33 PM

**CLEARY & JOSEM LLP**
Slip Listing

Page     1

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: UAW-Mack Retiree |
| Slip.Transaction Dat | 4/1/2011 - 8/24/2011 |

---

Rate Info - identifies rate source and level

| Slip ID | | User | Units |
|---|---|---|---|
| Dates and Time | | Activity | DNB Time |
| Posting Status | | Client | Est. Time |
| Description | | Reference | Variance |
| 99717 | TIME | CRE | 0.25 |
| 4/7/2011 | | Legal Services | 0.00 |
| Billed | G:16315       6/8/2011 | UAW-Mack Retiree | 0.00 |
| Receipt and review of Motion from Class Plaintiffs. | | | 0.00 |
| | | | |
| 100634 | TIME | WTJ | 0.25 |
| 5/6/2011 | | Legal Services | 0.00 |
| Billed | G:16382       7/8/2011 | UAW-Mack Retiree | 0.00 |
| Telephone call with Attorney for Employer and International Union Counsel | | | 0.00 |
| | | | |
| 100660 | TIME | WTJ | 1.75 |
| 5/9/2011 | | Legal Services | 0.00 |
| Billed | G:16382       7/8/2011 | UAW-Mack Retiree | 0.00 |
| Attendance at at Court Hearing | | | 0.00 |
| | | | |
| 100758 | TIME | CRE | 0.25 |
| 5/12/2011 | | Legal Services | 0.00 |
| Billed | G:16382       7/8/2011 | UAW-Mack Retiree | 0.00 |
| Receipt and review of Judge's Memorandum | | | 0.00 |
| | | | |
| 100785 | TIME | WTJ | 0.25 |
| 5/13/2011 | | Legal Services | 0.00 |
| Billed | G:16382       7/8/2011 | UAW-Mack Retiree | 0.00 |
| Receipt and review of Court Order | | | 0.00 |
| | | | |
| 101389 | TIME | CRE | 0.25 |
| 6/3/2011 | | Legal Services | 0.00 |
| WIP | | UAW-Mack Retiree | 0.00 |
| Receipt and review of Order and Correspondence from Court. | | | 0.00 |

| Grand Total | | | |
|---|---|---|---|
| | | Billable | 3.00 |
| | | Unbillable | 0.00 |
| | | Total | 3.00 |

## CERTIFICATE OF SERVICE

I, William T. Josem, hereby certify that on this 8th day of September, 2011, I filed with the Court the foregoing Declaration of William T. Josem in Support of Request for Interim Award of Attorneys Fees via the Court electronic Filing System, which will send notice of this filing to all registered parties via electronic transmission.

/s/ William T. Josem
WILLIAM T. JOSEM